LEONARD PEÑA (State Bar No. 192898)
JULIE A. SOMA (State Bar No. 180170)
lpena@penalaw.com
PEÑA & SOMA, APC
402 South Marengo Ave., Suite B
Pasadena, California 91101
Telephone (626)396-4000
Facsimile (626)498-8875

Attorneys for Plaintiff
Carolyn A. Dye, Chapter 7 Trustee

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>URBAN COMMONS, LLC,<br><br>        Debtor.<br>_____<br>CAROLYN A. DYE, Chapter 7 Trustee,<br><br>        Plaintiff,<br><br>v.<br><br>MIRAE ASSET SECURITIES & INVESTMENTS (USA), LLC<br><br>        Defendant.<br>_____ | Case No. 2:21-bk-13523 ER<br><br>Chapter 7<br><br><br>Adv. No.<br><br>COMPLAINT FOR (1) AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFERS, (2) PRESERVATION OF FRAUDULENT TRANSFERS, AND (3) DISALLOWANCE OF CLAIMS<br><br>[11 U.S.C. §§ 105, 502, 548, 550 and 551]<br><br>Date: [TO BE SET BY SUMMONS]<br>Time:<br>Place: Courtroom 1568<br>Roybal Federal Building<br>255 E. Temple Street<br>Los Angeles, CA 90012 |

**TO THE HONORABLE ERNEST M. ROBLES, UNITED STATES BANKRUPTCY JUDGE:**

Plaintiff Carolyn A. Dye the Chapter 7 Trustee (the "Plaintiff") for the bankruptcy estate of *Urban Commons, LLC* avers and complains, by way of this Complaint, as follows:

<u>**STATEMENT OF JURISDICTION, NATURE OF PROCEEDING AND VENUE**</u>

1. In accordance with the requirements of Local Bankruptcy Rule 7008-1, the Trustee hereby alleges that the claims for relief in this complaint constitute core proceedings under 28 U.S.C. § 157(b)(2)(A), (B), (F), (K), and (O) and are related to the Debtor's bankruptcy case because the outcome of such claims for relief could have a significant effect on the estate. Regardless of the core or non-core nature of the claims for relief asserted herein, the Trustee consents to the entry of final orders and judgment by the Bankruptcy Court to the maximum extent permitted by applicable law. Defendant Mirae Asset Securities & Investments (USA), LLC ("Defendant") is hereby notified that Federal Rules of Bankruptcy Procedure ("FRBP") 7008 and 7012(b) require the defendant to plead whether each claim for relief asserted against the defendant is core or non-core and, if non-core, whether consent is given to the entry of final orders and judgment by the Bankruptcy Court.

2. This Court has jurisdiction over this adversary proceeding pursuant to 28 U.S.C. §§ 151, 157, and 1334.

3. This adversary proceeding is brought pursuant to Rule 7001, et seq. of the FRBP and 11 U.S.C. §§ 105, 502, 544, 548, 550 and 551 and Local Rules and Orders of the United States District Court for the Central District of California governing

the reference and conduct of proceedings arising under or related to cases under Title 11 of the United States Code, including General Order No. 13-05, dated July 1, 2013.

4. Venue in this Court is proper pursuant to 28 U.S.C. § 1409 as this adversary proceeding arises under and in connection with In re Urban Commons, LLC a chapter 7 bankruptcy case pending in the United States Bankruptcy Court, Central District, Los Angeles Division (the "Court") as Case No. 2:21-bk-13523 ER (the "Bankruptcy Case").

5. Plaintiff consents to entry of final orders or judgment by the Court.

### RELEVANT BACKGROUND, PARTIES, AND
### ALLEGATIONS COMMON TO ALL CLAIMS FOR RELIEF

6. The Bankruptcy Case was initiated by the filing of an Involuntary Petition against Urban Commons, LLC ("Debtor") on April 29, 2021 (the "Petition Date").

7. On June 24, 2021, the Order for Relief was entered in this case.

8. On June 24, 2021, the United States Trustee appointed Carolyn A. Dye, as the Chapter 7 Trustee.

9. Plaintiff brings this action solely in her capacity as chapter 7 trustee for the Debtor's estate and its respective creditors. To the extent that Plaintiff hereby asserts claims under 11 U.S.C. § 544(b), Plaintiff is informed and believes, and on that basis alleges thereon, that there exists in this case one or more creditors holding unsecured claims allowable under 11 U.S.C. § 502, or that are not allowable only under 11 U.S.C. § 502(e) who could have avoided the respective

transfers or obligations under California or other applicable law before the Petition Date.

10.     Plaintiff was appointed as chapter 7 trustee after the Petition Date.

11.     As a result, Plaintiff does not have personal knowledge of the facts alleged in this Complaint that occurred prior to her appointment and, therefore, alleges all those facts on information and belief. Plaintiff reserves the right to amend this Complaint to allege additional claims against defendants and to challenge and recover transfers made to or for the benefit of defendants in addition to those transfers alleged in this Complaint.

12.     The Trustee is informed and believes and based thereon alleges that Defendant Mirae Asset Securities & Investments ("Defendant") is a limited liability company formed in Delaware that is doing business in this state and is subject to the jurisdiction of this Court.  At all relevant times, the Defendant was the initial transferee of the transfers alleged herein or was the party for whose benefit the transfers were made and/or an immediate or mediate transferee of such initial transferee.

13.     With respect to the Defendant, during the 2 year period prior to the Petition Date, the Debtor made approximately 20 payments to the Defendant in the total aggregate amount of $1,259,122.86 (the "Two-Year Transfers" or "Fraudulent Transfers"). See Exhibit "1" attached hereto.

14.     With respect to the Two-Year Transfers the Plaintiff is informed and believes that they were on account of services not related to the Debtor and did not benefit the Debtor.

### FIRST CLAIM FOR RELIEF

(Avoidance and Recovery of Fraudulent Transfers

Pursuant to U.S.C. §§ 548(a)(1)(B) and 550)

15.     Plaintiff realleges and incorporates herein by reference each and every allegation contained in paragraphs 1 through 14 as though set forth in full here.

16.     Plaintiff is informed and believes, and on that basis alleges thereon, that during the two-year period preceding the Petition Date, the Debtor made the Two-Year Transfers to or for the benefit of the Defendant.

17.     Plaintiff is informed and believes, and on that basis alleges thereon, that Debtor received less than a reasonably equivalent value in exchange for the Two-Year Transfers, and (a) the Debtor was insolvent on the date that such transfers were made or became insolvent as a result of such transfers, (b) the Debtor was engaged in business or a transaction, or was about to engage in business or a transaction, for which any remaining property remaining with Debtor was an unreasonably small capital, or (c) the Debtor intended to incur, or believed that it would incur, debts that would be beyond its ability to pay as such debts matured.

18.     Plaintiff is informed and believes, and based thereon alleges thereon that, at all relevant times, the Two-Year Transfers were voidable under 11 U.S.C. § 544(b) by one or more creditors who held and hold unsecured claims against the Debtor

that were and are allowable under 11 U.S.C. § 502, or that were
and are not allowable only under 11 U.S.C. § 502(e). These
creditors include those creditors who are listed in the Debtor's
schedules as holding undisputed claims or who have filed proofs
of claim against the Debtor's estate.

19.   Plaintiff is informed and believes, and on that basis
alleges thereon, that, based on the foregoing, Plaintiff may
avoid the Two-Year Transfers and recover the equivalent value of
said fraudulent transfers for the benefit of the Debtor's estate
from Defendant pursuant to 11 U.S.C. §§ 544(b) and 550.

**SECOND CLAIM FOR RELIEF**

[For Recovery and Preservation Of Transfer

11 U.S.C. §§ 550 and 551]

20.   Plaintiff realleges and incorporates herein by
reference the allegations in paragraphs 1 through 19 of this
Complaint, inclusive, as though fully set forth herein.

21.   Plaintiff is informed and believes, and based thereon
alleges that Defendant is the initial transferee of the Two-Year
Transfers, and to the extent it was not the initial transferee,
it was the immediate or mediate transferee of the initial
transferee of the Two-Year Transfers.

22.   Upon avoidance of the Two-Year Transfers, as alleged
herein, Plaintiff is entitled to recover the Two-Year Transfers,
together with interest at the applicable rate from the date of
the Two-Year Transfers from Defendant as the initial transferee,
the immediate or mediate transferee of such initial transferee,
or as the entity for whose benefit the Two-Year Transfers were

made, pursuant to 11 U.S.C. § 550 and to preserve them pursuant
to 11 U.S.C. § 551.

## THIRD CLAIM FOR RELIEF

[For Disallowance of Claim - 11 U.S.C. § 502]

23.     Plaintiff realleges and incorporates herein by this
reference the foregoing allegations in paragraphs 1 through 22
of this Complaint, inclusive, as though fully set forth herein.

24.     The Two-Year Transfers are recoverable from Defendant
pursuant to 11 U.S.C. §550, and Defendant has not paid the
amount of the Two-Year Transfers to the Plaintiff.

25.     Based on the foregoing, any and all claims of the
Defendant against the Debtor must be disallowed pursuant to 11
U.S.C. § 502(d).

## RESERVATION OF RIGHTS

26.   Plaintiff reserves the right to amend this Complaint
to include, among other things, (i) further information
regarding the Two-Year Transfers, (ii) additional transfers,
(iii) modifications of and revisions to Defendant's name, (iv)
additional defendants, and (v) additional claims for relief,
that may become known to Plaintiff at any time during this
adversary proceeding through formal discovery or otherwise, and
for the amendments to relate back to this Complaint.

27.   Plaintiff reserves the right to bring all other claims
for relief that Plaintiff may have against the Defendant, on any
and all grounds, as allowed under the law or in equity.
Additionally, nothing contained in this Complaint shall be
construed as a waiver of Plaintiff's right to object to any
proof of claim filed by the Defendant. Accordingly, Plaintiff

reserves the right to object, on any and all grounds, to any

proof of claim filed by the Defendant.

### **PRAYER FOR RELIEF**

WHEREFORE, the Plaintiff prays for judgment as follows:

A. On the First Claim for Relief: A judgment in favor of Plaintiff and against Defendant (1) avoiding the Two-Year Transfers, (2) entitling Plaintiff to recover from Defendant the Two-Year Transfers or the value thereof, for the benefit of the estate, and (3) entitling Plaintiff to recover from Defendant attorneys' fees and expenses incurred in connection with the claims asserted herein to the extent allowable under applicable law;

B. On the Second Claim for Relief: A judgment that Plaintiff is entitled to recover and preserve the Two-Year Transfers, or the value thereof, from Defendant under 11 U.S.C. §§ 550 and 551;

C. On the Third Claim for Relief: A judgment in favor of Plaintiff and against Defendant disallowing any and all claims of the Defendant against Debtor;

D. On All Claims for Relief: For such other and further relief as the Court deems just and proper.


DATED: June 14, 2023                    PEÑA & SOMA, APC


                                  By: /s/ Leonard Peña
                                      LEONARD PEÑA
                                      JULIE A. SOMA
                                      Attorneys for Plaintiff
                                      Carolyn A. Dye,
                                      Chapter 7 Trustee

# EXHIBIT "1"

Account number: **6977520649** ▪ February 1, 2020 - February 29, 2020 ▪ Page 6 of 8



**WELLS FARGO**

---

***Electronic debits/bank debits*** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/12 | 61.84 | WT Seq113598 Uc4Li, LLC /Bnf=Uc4Li, LLC Srf# Gw00000031220749 Trn#200212113598 Rfb# 17453 |
| | 02/12 | 25.00 | WT Seq113622 Urban Commons Cordova, /Bnf=Urban Commons Cordova, LLC Srf# Gb00000031220752 Trn#200212113622 Rfb# 17454 |
| | 02/12 | 119,000.00 | WT Seq170350 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000031234707 Trn#200212170350 Rfb# 17461 |
| | 02/12 | 10,000.00 | American Express ACH Pmt 200212 V7792 Urban Commons |
| | 02/13 | 600.00 | WT Seq#99557 Urban Commons Hidh, LLC /Bnf=Urban Commons Hidh, LLC Srf# Gb00000031247910 Trn#200213099557 Rfb# 17465 |
| | 02/13 | 980.00 | WT Fed#07719 China Construction /Ftr/Bnf=Shanghai Yuepin Culture Comm. Srf# Gw00000031265392 Trn#200213163491 Rfb# 17468 |
| | 02/13 | 5,550.00 | Online Transfer Transfer to Eht Mgmt From Uc Ref #Bb07MR2Z96 |
| | 02/13 | 200,000.00 | WT Fed#09154 Bank of America, N /Ftr/Bnf=Fortress Credit CO LLC Srf# Gw00000031267945 Trn#200213172330 Rfb# 17474 |
| | 02/13 | 325,000.00 | WT Seq172970 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000031268190 Trn#200213172970 Rfb# 17476 |
| | 02/14 | 46.99 | Purchase authorized on 02/13 Bestbuycom80569096 888-Bestbuy MN S460044705581056 Card 2974 |
| | 02/14 | 388.24 | Purchase authorized on 02/13 Bestbuycom80569096 888-Bestbuy MN S460044705581056 Card 2974 |
| | 02/14 | 1,000,000.00 | WT Seq187143 Eht Asset Management, L /Bnf=Eht Asset Management, LLC Srf# Gw00000031303850 Trn#200214187143 Rfb# 17505 |
| | 02/14 | 1,740,000.00 | WT Seq187203 Eht Asset Management, L /Bnf=Eht Asset Management, LLC Srf# Gw00000031303368 Trn#200214187203 Rfb# 17503 |
| | 02/14 | 50,000.00 | Online Transfer Frm Urban to Eht Mgmt for Sec Deposit Ref #Bb07Mys8Lg |
| | 02/18 | 750,000.00 | WT Fed#06970 Societe Generale /Ftr/Bnf=Societe Generale Financial Srf# Gw00000031349068 Trn#200218257345 Rfb# 17532 |
| | 02/18 | 10,000.00 | American Express ACH Pmt 200218 V4904 Urban Commons |
| | 02/19 | 1,423.77 | Purchase authorized on 02/18 Bestbuycom80568937 888-Bestbuy MN S300049660718742 Card 2974 |
| | 02/19 | 60.00 | WT Seq103486 Urban Commons Hidh, LLC /Bnf=Urban Commons Hidh, LLC Srf# Gb00000031362237 Trn#200219103486 Rfb# 17538 |
| | 02/19 | 18,000.00 | WT Seq180542 Uch1, LLC /Bnf=Uch1, LLC Srf# Gw00000031380660 Trn#200219180542 Rfb# 17542 |
| | 02/19 | 76,725.00 | WT Seq180576 Uch1, LLC /Bnf=Uch1, LLC Srf# Gw00000031380680 Trn#200219180576 Rfb# 17541 |
| | 02/19 | 106,562.50 | WT Fed#09005 Sunwest Bank /Ftr/Bnf=Fci Lender Services, Inc. Srf# Gw00000031380687 Trn#200219180599 Rfb# 17540 |
| | 02/19 | 8,500.00 | WT Fed#09445 Td Bank, NA /Ftr/Bnf=Grace Capital LLC Srf# Gw00000031380979 Trn#200219181951 Rfb# 17539 |
| | 02/19 | 30,000.00 | WT Seq181981 Eht Asset Management, L /Bnf=Eht Asset Management, LLC Srf# Gw00000031380984 Trn#200219181981 Rfb# 17544 |
| | 02/19 | 500,000.00 | Online Transfer Transfer From Uc to Ushi Mirae Payment Ref #Bb07Nptnqg |
| | 02/19 | 250,000.00 | Online Transfer Transfer From Uc to Eht Mgmt to Rdh Ref #Bb07Nptsjv |
| | 02/20 | 315.36 | Purchase authorized on 02/18 Costco Delivery 56 310-220-8826 CA S300049717157913 Card 2974 |

Account number:  **6977520649**  ▪  May 1, 2020 - May 31, 2020  ▪  Page 7 of 9



WELLS
FARGO

---

***Electronic debits/bank debits*** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/22 | 25,000.00 | WT Seq192601 Howard Wu /Bnf=Howard Wu Srf# Gw00000033480140 Trn#200521192601 Rfb# 18224 |
| | 05/22 | 155,000.00 | WT Fed#07745 Jpmorgan Chase Ban /Ftr/Bnf=Norman Hung Srf# Gw00000033503202 Trn#200522155892 Rfb# 18226 |
| | 05/22 | 290,625.00 | WT Fed#08437 First American Tru /Ftr/Bnf=First American Title Insurance Srf# Gw00000033506027 Trn#200522163907 Rfb# 18229 |
| | 05/22 | 8,333.33 | WT Fed#08802 First General Bank /Ftr/Bnf=Happy Tree, Inc Srf# Gw00000033506267 Trn#200522164455 Rfb# 18231 |
| | 05/22 | 70,000.00 | Online Transfer Uc to Ucbp to Aronoff Ref #Bb086D7Pvf |
| | 05/22 | 12,000.00 | WT Fed#00403 United Overseas Ba /Ftr/Bnf=Morgan Lewis Stamford LLC Srf# Gw00000033509771 Trn#200522180849 Rfb# 18234 |
| | 05/22 | 150,000.00 | WT Fed#00981 Jpmorgan Chase Ban /Ftr/Bnf=National Financial Services, LLC Srf# Gw00000033510358 Trn#200522184316 Rfb# 18235 |
| | 05/22 | 125,000.00 | Online Transfer Uc to Ucbp Ref #Bb086Dp7CT |
| | 05/22 | 7,000.00 | Online Transfer From Uc to Miami xx6212 Ref #Bb086Dq9WT |
| | 05/22 | 11,700.00 | Online Transfer Uc to Ucbp Ref #Bb086Dqgcn |
| | 05/22 | 371,562.50 | WT Fed#01904 Sunwest Bank /Ftr/Bnf=Fci Lender Services, Inc. Srf# Gw00000033512072 Trn#200522189613 Rfb# 18239 |
| | 05/22 | 15,000.00 | WT Seq193010 Urban Commons Gramercy, /Bnf=Urban Commons Gramercy, LLC Srf# Gb00000033512686 Trn#200522193010 Rfb# 18244 |
| | 05/26 | 9.99 | Recurring Payment authorized on 05/22 Google *Google Sto 855-836-3987 CA S380143608476310 Card 2974 |
| | 05/26 | 14,046.00 | WT Seq161647 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000033531467 Trn#200526161647 Rfb# 18245 |
| | 05/26 | 19,784.20 | WT Fed#03930 City National Bank /Ftr/Bnf=Safarian Choi & Bolstad LLP Srf# Gw00000033531403 Trn#200526161930 Rfb# 18242 |
| | 05/26 | 29,750.00 | Online Transfer Uc to Ucbp Ref #Bb086V2Ypq |
| | 05/26 | 12,000.00 | WT Fed#08101 United Overseas Ba /Ftr/Bnf=Morgan Lewis Stamford LLC Srf# Gw00000033540913 Trn#200526212117 Rfb# 18249 |
| | 05/26 | 78,860.06 | WT Seq213089 Mirae Asset Securities /Bnf=Mirae Asset Securities & Srf# Gw00000033541086 Trn#200526213089 Rfb# 18185 |
| | 05/26 | 457,225.00 | Online Transfer Uc to Uch1 Ref #Bb086Vc45x |
| | 05/27 | 100,000.00 | Online Transfer Uc to Ucbp to Aronoff Ref #Bb086Zkd8T |
| | 05/27 | 1,800.00 | WT Fed#09651 City National Bank /Ftr/Bnf=Ervin Cohen & Jessup LLP Srf# Gw00000033577294 Trn#200527209808 Rfb# 18253 |
| | 05/27 | 800,000.00 | WT 200527-210690 Dbs Bank Ltd /Bnf=Eagle Hospitality Reit Management Srf# Gw00000033577464 Trn#200527210690 Rfb# 18256 |
| | 05/27 | 600,000.00 | WT 200527-213206 Oversea-Chinese Ban /Bnf=Poh Altan Resources Company Limite Srf# Gw00000033577923 Trn#200527213206 Rfb# 18257 |
| | 05/28 | 425.00 | WT Seq112316 Urban Commons Danbury, /Bnf=Urban Commons Danbury, LLC Srf# Gw00000033591192 Trn#200528112316 Rfb# 18265 |
| | 05/28 | 310.00 | WT Seq112354 Urban Commons Bayshore, /Bnf=Urban Commons Bayshore, LLC Srf# Gw00000033592612 Trn#200528112354 Rfb# 18264 |
| | 05/28 | 250.00 | WT Seq112367 Urban Commons Cordova, /Bnf=Urban Commons Cordova, LLC Srf# Gw00000033592618 Trn#200528112367 Rfb# 18263 |
| | 05/28 | 35.00 | WT Seq112408 Ucrdh, LLC /Bnf=Ucrdh, LLC Srf# Gw00000033592147 Trn#200528112408 Rfb# 18262 |

Account number:  **6977520649**  ▪  June 1, 2020 - June 30, 2020  ▪  Page 3 of 8



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/03 | 5,095.89 | WT Fed#05213 Bank of The West ( /Ftr/Bnf=Richard B. Gerdts Srf# Gw00000033751256 Trn#200603163393 Rfb# 18296 |
| | 06/03 | 100,000.00 | Online Transfer Uc to Ucbp to Aronoff Ref #Bb088Bj3Yj |
| | 06/03 | 3,000.00 | Online Transfer Uc to 2W Ref #Bb088Bjm9D |
| | 06/03 | 20,000.00 | Online Transfer Uc to Ucbp to Carroll Ref #Bb088Bqcgr |
| | 06/03 | 105.00 | Online Transfer Uc to Gis Ref #Bb088Bt!97 |
| | 06/03 | 789.45 | < Business to Business ACH Debit - Mbfs.Com Auto Pay 200603 5001339706 Taylor Woods |
| | 06/04 | 5,262.80 | WT Seq162437 Mirae Asset Securities /Bnf=Mirae Asset Securities & Srf# Gw00000033781189 Trn#200604162437 Rfb# 18306 |
| | 06/04 | 200,000.00 | WT Fed#05700 Jpmorgan Chase Ban /Ftr/Bnf=Asap Property Holdings Inc. Srf# Loan Interest Trn#200604165274 Rfb# 18307 |
| | 06/04 | 7,100.00 | Online Transfer Uc to Aim Ref #Bb088H9S9G |
| | 06/04 | 9,500.00 | WT Fed#06655 PNC Bank N.A. /Ftr/Bnf=Buchman Law Firm, LLP Srf# Gw00000033782788 Trn#200604168030 Rfb# 18308 |
| | 06/04 | 80,000.00 | Online Transfer Uc to Ucbp Ref #Bb088Hcpf2 |
| | 06/04 | 600,000.00 | WT Fed#06458 Bank of Singapore /Ftr/Bnf=Divine Season Limited Srf# Gw00000033783222 Trn#200604170554 Rfb# 18301 |
| | 06/05 | 62,500.00 | Online Transfer Uc to Ucbp Ref #Bb088Q3D44 |
| | 06/05 | 10,000.00 | Online Transfer Uc to Uch1 xx6212 Ref #Bb088Qbsj9 |
| | 06/05 | 200,000.00 | WT Fed#07910 Credit Suisse AG, /Ftr/Bnf=Toe Teow Heng Srf# Gw00000033816757 Trn#200605189140 Rfb# 18311 |
| | 06/05 | 100,000.00 | WT Fed#08155 Keybank National A /Ftr/Bnf=Woolley Investments LLC Srf# Gw00000033816765 Trn#200605189181 Rfb# 18316 |
| | 06/05 | 1,091,700.00 | Online Transfer Uc to Ucbp Ref #Bb088Qfhhb |
| | 06/08 | 10,100.00 | Online Transfer Uc to Uc Harvard Ref #Bb08942Zzm |
| | 06/08 | 25,000.00 | Online Transfer Uc to Ucbp to Gamson Ref #Bb0894Plfm |
| | 06/08 | 2,058.00 | WF Bus Credit Auto Pay 200607 90398805530922 Woods,Taylor |
| 06/08 | 06/09 | 25,000.00 | WT Seq158532 Taylor R Woods /Bnf=Taylor Woods Srf# Gw00000033838569 Trn#200608158532 Rfb# 18319 |
| 06/08 | 06/09 | 25,000.00 | WT Seq158533 Howard Wu /Bnf=Howard Wu Srf# Gw00000033838346 Trn#200608158533 Rfb# 18320 |
| | 06/09 | 125,000.00 | Online Transfer Uc to Ucbp to Ubs Securities Ref #Bb0898Mzsl |
| | 06/09 | 2,500.00 | Online Transfer Uc to Ushi to East West Ref #Bb0898Ywsy |
| | 06/09 | 700.00 | WT Seq161944 Mic, LLC /Bnf=Mic, LLC Srf# Gb00000033869910 Trn#200609161944 Rfb# 18326 |
| | 06/09 | 30,000.00 | Online Transfer Uc to Ucbp to Pai Hung Ref #Bb0899Jznh |
| | 06/10 | 100,000.00 | Online Transfer Uc to Ucbp to Aronoff Ref #Bb089Fscl7 |
| | 06/10 | 10,000.00 | WT Fed#06645 United Overseas Ba /Ftr/Bnf=Morgan Lewis Stamford LLC Srf# Gw00000033900637 Trn#200610177786 Rfb# 18332 |
| | 06/10 | 15,250.00 | WT Fed#06590 Bank of America, N /Ftr/Bnf=Argent Business Solutions, Inc. Srf# Gw00000033900636 Trn#200610177785 Rfb# 18330 |
| | 06/10 | 200,000.00 | WT Fed#06643 First American Tru /Ftr/Bnf=First American Title Insurance Srf# Gw00000033900634 Trn#200610177783 Rfb# 18331 |
| | 06/11 | 2,226.13 | Client Analysis Srvc Chrg 200610 Svc Chge 0520 000006977520649 |
| | 06/11 | 100,100.00 | WT Seq108872 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000033915690 Trn#200611108872 Rfb# 18336 |

Account number:  **6977520649**  ▪  June 1, 2020 - June 30, 2020  ▪  Page 5 of 8


WELLS FARGO

---

***Electronic debits/bank debits*** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/15 | 50.00 | WT Seq187370 Urban Commons Summit LI /Bnf=Urban Commons Summit LLC Srf# Gb00000033989586 Trn#200615187370 Rfb# 18354 |
| | 06/15 | 25.00 | WT Seq187368 Urban Commons Virgil, L /Bnf=Urban Commons Virgil, LLC Srf# Gb00000033990444 Trn#200615187368 Rfb# 18350 |
| | 06/15 | 75.00 | WT Seq187382 Urban Commons Danbury, /Bnf=Urban Commons Danbury, LLC Srf# Gw00000033990446 Trn#200615187382 Rfb# 18352 |
| | 06/15 | 95.77 | WT Seq187389 Ucf 1, LLC /Bnf=Ucf 1, LLC Srf# Gw00000033990450 Trn#200615187389 Rfb# 18348 |
| | 06/15 | 300.00 | Online Transfer Uc to Gis Ref #Bb08B8Zgnw |
| | 06/15 | 25,000.00 | Online Transfer Uc to Ucbp to Gamson Ref #Bb08B98B94 |
| | 06/15 | 62.60 | Online Transfer Uc to 14315 Mdwy Rd Cif Reserve Ref #Bb08B9Rz98 |
| | 06/16 | 62.60 | Online Transfer Uc to 44Inna Wdbrdg Cif Reserve Acct Ref #Bb08Bffncc |
| | 06/16 | 2,000.00 | Online Transfer Uc to Aim Ref #Bb08BG746Y |
| | 06/17 | 250,000.00 | WT Fed#04855 First American Tru /Ftr/Bnf=First American Title Insurance Srf# Gw00000034051419 Trn#200617161740 Rfb# 18360 |
| | 06/17 | 34,255.88 | WT Fed#05695 Butterfield Bank ( /Ftr/Bnf=Maples and Calder Bvi Srf# Gw00000034052245 Trn#200617163856 Rfb# 18362 |
| | 06/17 | 4,000.00 | WT Fed#05702 Bank of America, N /Ftr/Bnf=1301 6th Ave LLC Srf# Gw00000034051942 Trn#200617164008 Rfb# 18364 |
| | 06/17 | 25,000.00 | WT Seq164006 Howard Wu /Bnf=Howard Wu Srf# Gw00000034051941 Trn#200617164006 Rfb# 18365 |
| | 06/17 | 25,000.00 | WT Seq164007 Taylor R Woods /Bnf=Taylor Woods Srf# Gw00000034051944 Trn#200617164007 Rfb# 18363 |
| | 06/17 | 150,000.00 | WT Seq165025 Mirae Asset Securities /Bnf=Mirae Asset Securities & Srf# Gw00000034051584 Trn#200617165025 Rfb# 18357 |
| | 06/17 | 150,000.00 | WT Seq169667 Urban Commons Postway, /Bnf=Urban Commons Postway, LLC Srf# Gb00000034053194 Trn#200617169667 Rfb# 18367 |
| | 06/17 | 350.00 | Online Transfer Uc to Ucbp Ref #Bb08Blqr6Q |
| | 06/17 | 100,000.00 | Online Transfer Uc to Ucbp to Aronoff Ref #Bb08Bm774F |
| | 06/18 | 2,000.00 | Online Transfer Uc to Aim Ref #Bb08Br7Xp3 |
| | 06/19 | 400,000.00 | Online Transfer Uc to Uc Harvard to Escrow Ref #Bb08Bxyfhm |
| | 06/19 | 6,000.00 | Online Transfer Uc to Uch1 xx6212 Ref #Bb08Byfh84 |
| | 06/19 | 6,909.97 | WT Fed#06249 Commerce Bank /Ftr/Bnf=Ipfs Corporation Srf# Gw00000034118469 Trn#200619174555 Rfb# 18376 |
| | 06/19 | 158,000.00 | Online Transfer Uc to Ucbp Ref #Bb08Byjn9R |
| | 06/19 | 50,000.00 | WT Fed#07339 Keybank National A /Ftr/Bnf=Woolley Investments LLC Srf# Gw00000034119645 Trn#200619178696 Rfb# 18384 |
| | 06/19 | 12,500.00 | Online Transfer Uc to Aim Ref #Bb08Bykn9W |
| | 06/19 | 50,000.00 | WT Seq174581 Dpg Investments, LLC /Bnf=Dpg Investments, LLC Srf# Gw00000034117920 Trn#200619174581 Rfb# 18377 |
| | 06/19 | 35.00 | Online Transfer Uc to CT Crown F B Ref #Bb08Byqsjj |
| | 06/19 | 35.00 | Online Transfer Uc to Sph xx1851 Ref #Bb08Byr9Bs |
| | 06/22 | 8,000.00 | Online Transfer Uc to Aim Part Payroll Ref #Bb08CC3B77 |
| | 06/22 | 25,000.00 | WT Fed#05331 Royal Business Ban /Ftr/Bnf=W Square Group LLC Srf# Gw00000034133741 Trn#200622142595 Rfb# 18388 |
| | 06/22 | 10,000.00 | WT Fed#09985 Bank of America, N /Ftr/Bnf=Urban Commons, LLC Srf# Gw00000034143242 Trn#200622193083 Rfb# 18389 |

Account number:  6977520649  ▪  July 1, 2020 - July 31, 2020  ▪  Page 4 of 7



WELLS FARGO

---

### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/10 | 100,000.00 | WT Fed#08230 First American Tru /Ftr/Bnf=First American Title Insurance Srf# Gw00000034596339 Trn#200710187966 Rfb# 18496 |
| | 07/10 | 5,769.23 | WT Fed#08796 Capital One Bank ( /Ftr/Bnf=Soriano Consulting Group LLC Srf# Gw00000034596844 Trn#200710188501 Rfb# 18492 |
| | 07/10 | 5,000.00 | WT Fed#08366 Bank of America, N /Ftr/Bnf=Chul Hoon Cho Srf# Gw00000034596183 Trn#200710188438 Rfb# 18490 |
| | 07/10 | 5,000.00 | Online Transfer Uc to Aim Ref #Bb08Gklc74 |
| | 07/10 | 10,000.00 | Online Transfer Uc to Ucbp Ref #Bb08Gklrfy |
| | 07/13 | 1,611.95 | Client Analysis Srvc Chrg 200710 Svc Chge 0620 000006977520649 |
| | 07/13 | 3,900.00 | Online Transfer Uc to Aim Paychex Ref #Bb08Gwv8Dt |
| | 07/13 | 285,000.00 | WT Fed#07384 First American Tru /Ftr/Bnf=First American Title Insurance Srf# Gw00000034623295 Trn#200713182626 Rfb# 18511 |
| | 07/13 | 1,000.00 | WT Fed#08400 Bank of America, N /Ftr/Bnf=Urban Commons, LLC Srf# Gw00000034625158 Trn#200713189975 Rfb# 18512 |
| | 07/13 | 25,000.00 | WT Fed#08452 First National Ban /Ftr/Bnf=Mick Management Inc. Srf# Gw00000034625150 Trn#200713189923 Rfb# 18510 |
| | 07/14 | 92,466.00 | WT Fed#02177 Suntrust Bank /Ftr/Bnf=Willis Towers Watson Insurance Srf# Gw00000034644298 Trn#200714126680 Rfb# 18494 |
| | 07/14 | 25,000.00 | WT Fed#02283 First National Ban /Ftr/Bnf=Mick Management Inc. Srf# Gw00000034644175 Trn#200714127831 Rfb# 18513 |
| | 07/14 | 30,000.00 | Online Transfer Uc to Eht Asset Mgmt to Colb Ref #Bb08H49Drm |
| | 07/14 | 100,000.00 | WT Fed#08457 Mufg Union Bank, N /Ftr/Bnf=Bird Marella Client Trust Account Srf# Gw00000034656761 Trn#200714187729 Rfb# 18517 |
| | 07/14 | 120,000.00 | WT 200714-187960 Standard Chartered /Bnf=Eng and CO. LLC - Client A/C Srf# Gw00000034657125 Trn#200714187960 Rfb# 18516 |
| | 07/14 | 20,500.00 | WT Seq189406 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000034657477 Trn#200714189406 Rfb# 18519 |
| | 07/14 | 170,000.00 | Online Transfer Uc to Eht Asset Mgmt Ref #Bb08H4Q4L6 |
| | 07/15 | 25,000.00 | Online Transfer Uc to Aim to It Ref #Bb08HBS3Q7 |
| | 07/15 | 50,000.00 | WT Fed#00938 Ubs AG /Ftr/Bnf=Regal Empire Ventures Ltd Srf# Gw00000034691134 Trn#200715214387 Rfb# 18524 |
| | 07/15 | 3,600.00 | Online Transfer Uc to Ucbp Ref #Bb08Hcw4V4 |
| | 07/15 | 50,000.00 | WT Seq214473 Mirae Asset Securities /Bnf=Mirae Asset Securities & Srf# Gw00000034690365 Trn#200715214473 Rfb# 18525 |
| | 07/16 | 32.84 | Purchase authorized on 07/14 Bestbuycom80624411 888-Bestbuy MN S580197006125176 Card 2974 |
| | 07/16 | 2,070.00 | WT Fed#01927 Frost National Ban /Ftr/Bnf=Capitol Services Inc. Srf# Gw00000034693220 Trn#200715222346 Rfb# 18528 |
| | 07/16 | 2,000.00 | WT Fed#07379 Bank of America, N /Ftr/Bnf=Urban Commons, LLC Srf# Gw00000034720367 Trn#200716166702 Rfb# 18529 |
| | 07/16 | 23,000.00 | Online Transfer Uc to Eht Asset Mgmt Ref #Bb08Hk2Jnr |
| | 07/16 | 5,570.00 | Online Transfer Uc to Aim Ref #Bb08Hk563W |
| | 07/16 | 5,000.00 | WT Seq180781 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000034724057 Trn#200716180781 Rfb# 18533 |
| | 07/17 | 54.74 | Purchase authorized on 07/14 Bestbuycom80624411 888-Bestbuy MN S580197006125176 Card 2974 |

Account number: **6977520649** ▪ July 1, 2020 - July 31, 2020 ▪ Page 6 of 7



**WELLS FARGO**

### *Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/24 | 60.00 | WT Seq187168 Urban Commons Continent /Bnf=Urban Commons Continental, LLC Srf# Gb00000034909266 Trn#200724187168 Rfb# 18544 |
| | 07/24 | 10,000.00 | Online Transfer Uc to Eht Asset Mgmt Ref #Bb08Jvsjs7 |
| | 07/24 | 5,000.00 | Online Transfer Uc to Ucbp Ref #Bb08Jvswls |
| | 07/24 | 12,500.00 | Online Transfer Uc to Ucbp Ref #Bb08Jvtly5 |
| | 07/27 | 10,000.00 | Online Transfer Uc to Eht Asset Mgmt Ref #Bb08K9P33G |
| | 07/27 | 12,000.00 | Online Transfer Uc to Eht Asset Mgmt Ref #Bb08K9Rfx9 |
| | 07/28 | 17,500.00 | Online Transfer Uc to Ushi xx3178 Ref #Bb08Kdztn3 |
| | 07/28 | 50,000.00 | WT Fed#07062 First National Ban /Ftr/Bnf=Mick Management Inc. Srf# Gw00000034969143 Trn#200728183556 Rfb# 18562 |
| | 07/28 | 99,200.00 | WT Seq183586 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000034968372 Trn#200728183586 Rfb# 18548 |
| | 07/28 | 25,000.00 | Online Transfer Uc to Ucbp Ref #Bb08Kg4V3W |
| | 07/28 | 20,000.00 | Online Transfer Uc to Eht Asset Mgmt Ref #Bb08Kg4Xf2 |
| | 07/28 | 5,000.00 | Online Transfer Uc to Aim Ref #Bb08Kg4Zkq |
| | 07/28 | 95,000.00 | WT Fed#07609 City National Bank /Ftr/Bnf=Jmbm Depository Acct Srf# Gw00000034970850 Trn#200728188201 Rfb# 18565 |
| | 07/28 | 5,000.00 | Online Transfer Uc to Eht Asset Mgmt Ref #Bb08Kg5Gcb |
| | 07/29 | 35.00 | NSF Return Item Fee for a Transaction Received on 07/28 $24,019.08 American Express ACH Pmt 200728 A8878 Urban Commons |
| | 07/29 | 2,800.00 | Online Transfer Uc to 2W Asset Investment Ref #Bb08Klgpxd |
| | 07/29 | 75,000.00 | WT Fed#09336 Eastwest Bank /Ftr/Bnf=Dbo Investments Ph, LLC Srf# Gw00000035004537 Trn#200729198952 Rfb# 18567 |
| | 07/31 | 500.00 | Online Transfer Uc to Aim Ref #Bb08Kyjffr |
| | 07/31 | 16.60 | Online Transfer Uc to Street Lower Holdco xx0907 Ref #Bb08Kyjm6 |
| | 07/31 | 19.40 | Online Transfer 4th Street Upper Holdco xx0915 Ref #Bb08Kyjxbx |
| | 07/31 | 50,000.00 | WT Seq281767 Taylor R Woods /Bnf=Taylor Woods Srf# Gw00000035085504 Trn#200731281767 Rfb# 18571 |
| | 07/31 | 50,000.00 | WT Fed#07447 Keybank National A /Ftr/Bnf=Woolley Investments LLC Srf# Gw00000035086691 Trn#200731285303 Rfb# 18573 |
| | 07/31 | 20,000.00 | WT Seq285362 Lone Oak Fund, LLC /Bnf=Lone Oak Fund, LLC Srf# Gw00000035086369 Trn#200731285362 Rfb# 18574 |
| | 07/31 | 10,000.00 | WT Fed#08154 First National Ban /Ftr/Bnf=Mick Management Inc. Srf# Gw00000035086786 Trn#200731285992 Rfb# 18575 |
| | 07/31 | 150,000.00 | WT Seq281813 Mirae Asset Securities /Bnf=Mirae Asset Securities & Srf# Gw00000035085512 Trn#200731281813 Rfb# 18572 |
| | | **$4,560,429.26** | **Total electronic debits/bank debits** |
| | | **$4,560,429.26** | **Total debits** |

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 10,126.00 | 07/03 | 6,801.55 | 07/07 | 345.05 |
| 07/01 | 7,626.00 | 07/06 | 21,424.05 | 07/08 | 345.05 |

Account number:  **6977520649**  ▪  August 1, 2020 - August 31, 2020  ▪  Page 6 of 7



WELLS FARGO

---

### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/25 | 5,000.00 | WT Seq192742 Taylor R Woods /Bnf=Taylor Woods Srf# Gw00000035607495 Trn#200825192742 Rfb# 18656 |
| | 08/25 | 20,000.00 | WT Fed#07583 Commonwealth Busin /Ftr/Bnf=Urban Realty and Management Inc. Srf# Gw00000035607498 Trn#200825192748 Rfb# 18654 |
| | 08/25 | 5,000.00 | WT Fed#07584 Bank of The West ( /Ftr/Bnf=Global Law Group Corporation Srf# Gw00000035607494 Trn#200825192743 Rfb# 18652 |
| | 08/25 | 25,000.00 | WT Fed#07585 Credit Suisse AG, /Ftr/Bnf=Toe Teow Heng Srf# Gw00000035607499 Trn#200825192750 Rfb# 18657 |
| | 08/25 | 25,000.00 | WT Fed#08055 Ubs AG /Ftr/Bnf=Fortress Empire Group Ltd. Srf# Gw00000035607526 Trn#200825193185 Rfb# 18661 |
| | 08/25 | 25,000.00 | WT Seq192746 Mirae Asset Securities /Bnf=Mirae Asset Securities & Srf# Gw00000035607351 Trn#200825192746 Rfb# 18658 |
| | 08/25 | 17,000.00 | Online Transfer Uc to Aim Ref #Bb08Qdh63C |
| | 08/26 | 11,300.00 | Online Transfer Uc to Uc Crenshaw Ref #Bb08Qgpscl |
| | 08/26 | 14.00 | Online Transfer Uc to Queensway Holdco Ref #Bb08Qgpshq |
| | 08/26 | 20.01 | Online Transfer Uc to Uc 4th St xx9170 Ref #Bb08Qgpsgb |
| | 08/26 | 22.20 | Online Transfer Uc to 4th Street Upper Holdco Ref #Bb08Qgpshk |
| | 08/26 | 200.00 | Online Transfer Uc to Ucbp Ref #Bb08Qgpsh7 |
| | 08/26 | 1,002.09 | Online Transfer Uc to Uc Cordova xx8510 Ref #Bb08Qgpsjc |
| | 08/26 | 2,800.00 | Online Transfer Uc to Eht Asset Mgmt Ref #Bb08Qgpshd |
| | 08/26 | 14.45 | Online Transfer Uc to Uc Riverside xx0007 Ref #Bb08Qgpsk3 |
| | 08/26 | 15.55 | Online Transfer Uc to Ushi xx0923 Ref #Bb08Qgpsjs |
| | 08/26 | 21.12 | Online Transfer Uc to Ucbp Ref #Bb08Qgpsgn |
| | 08/26 | 21.94 | Online Transfer Uc to Palmdesert Local xx2354 Ref #Bb08Qgpsjv |
| | 08/26 | 22.00 | Online Transfer Uc to Ucrdh xx9660 Ref #Bb08Qgpsjf |
| | 08/26 | 59.39 | Online Transfer Uc to Uc Frontera xx1206 Ref #Bb08Qgpsht |
| | 08/26 | 180.00 | Online Transfer Uc to Uc 2 West Operating Tl xx4896 Ref #Bb08Qgpsjq |
| | 08/26 | 810.00 | Online Transfer Uc to Ushi xx3178 Ref #Bb08Qgpscr |
| | 08/26 | 13.80 | Online Transfer Uc to Epic Events xx0502 Ref #Bb08Qgpskj |
| | 08/26 | 22.20 | Online Transfer Uc to 4th Street Lower Holdco Ref #Bb08Qgpsl5 |
| | 08/26 | 230.08 | Online Transfer Uc to Uc Queensway xx0574 Ref #Bb08Qgpslv |
| | 08/26 | 13.80 | Online Transfer Uc to Ccch Ref #Bb08Qgpsqh |
| | 08/26 | 21.12 | Online Transfer Uc to Uc 2 Wes IL xx4904 Ref #Bb08Qgpspq |
| | 08/26 | 16,620.00 | Online Transfer Uc to Ushi xx3178 Ref #Bb08Qhtx98 |
| | 08/26 | 11.02 | Online Transfer Uc to Uc Queensway Pip xx5431 Ref #Bb08Qhwn8D |
| | 08/26 | 15.00 | Online Transfer Uc to Uc Newport Bayside Ref #Bb08Qhwt3N |
| | 08/26 | 107.98 | Online Transfer Uc to Uc Bayshore xx1281 Ref #Bb08Qhyfyy |
| | 08/26 | 16.60 | WT Seq198104 Urban Commons Virgil, L /Bnf=Urban Commons Virgil, LLC Srf# Gb00000035638212 Trn#200826198104 Rfb# 18664 |
| | 08/26 | 34.14 | WT Seq198290 Urban Commons Danbury, /Bnf=Urban Commons Danbury, LLC Srf# Gw00000035638216 Trn#200826198290 Rfb# 18667 |
| | 08/26 | 25.00 | WT Seq198484 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000035638626 Trn#200826198484 Rfb# 18666 |
| | 08/26 | 72.07 | WT Seq198001 Urban Commons Continent /Bnf=Urban Commons Continental, LLC Srf# Gb0000035638389 Trn#200826198001 Rfb# 18663 |
| | 08/26 | 403.30 | Online Transfer Uc to Uch1 xx6212 Ref #Bb08Qkpg93 |
| | 08/26 | 177.80 | Online Transfer Uc to Uc Cordova xx1851 Ref #Bb08Qkprzk |



Account number:  **6977520649**  ▪  September 1, 2020 - September 30, 2020  ▪  Page 3 of 6

---

***Electronic debits/bank debits*** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/08 | 25,000.00 | WT Fed#00569 Standard Chartered /Ftr/Bnf=Eng and CO. LLC - Client A/C Srf# Gw00000035911607 Trn#200908222837 Rfb# 18723 |
| | 09/08 | 5,000.00 | WT Seq226825 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000035912307 Trn#200908226825 Rfb# 18724 |
| | 09/08 | 2,012.00 | WF Bus Credit Auto Pay 200907 90398805530922 Woods,Taylor |
| | 09/08 | 26,993.91 | American Express ACH Pmt 200908 W4464 Urban Commons |
| | 09/08 | 300,000.00 | WT Fed#08233 First American Tru /Ftr/Bnf=First American Title Insurance Srf# Gw00000035943221 Trn#200909191144 Rfb# 18726 |
| | 09/09 | 21,994.71 | WT Seq191170 Encore Enterprises Inc /Bnf=Encore Enterprises, Inc. Srf# Gw00000035943224 Trn#200909191170 Rfb# 18725 |
| | 09/09 | 10,000.00 | WT Fed#08660 Bank of America, N /Ftr/Bnf=Urban Commons, LLC Srf# Gw00000035943277 Trn#200909191399 Rfb# 18728 |
| | 09/09 | 50,000.00 | WT Seq191181 Mirae Asset Securities /Bnf=Mirae Asset Securities & Srf# Gw00000035943226 Trn#200909191181 Rfb# 18727 |
| | 09/09 | 25,000.00 | Online Transfer Uc to Ucbp Mk Investment Ucbp Ref #Bb08T59L9Y |
| | 09/10 | 2,700.00 | WT Seq111851 Progeny Capital Partner /Bnf=Progeny Capital Partners, LLC Srf# Gw00000035958387 Trn#200910111851 Rfb# 18730 |
| | 09/10 | 6,000.00 | WT Seq111893 Jww Hotel Investment,LI /Bnf=Jww Hotel Investment LLC Srf# Gw00000035958390 Trn#200910111893 Rfb# 18729 |
| | 09/10 | 1,300.00 | WT Fed#00679 Jpmorgan Chase Ban /Ftr/Bnf=5740 Family Holdings Ltd CO Srf# Gw00000035958583 Trn#200910111910 Rfb# 18731 |
| | 09/10 | 2,200.00 | WT Seq201915 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000035977376 Trn#200912201915 Rfb# 18741 |
| | 09/11 | 1,521.13 | Client Analysis Srvc Chrg 200910 Svc Chge 0820 000006977520649 |
| | 09/11 | 19,000.00 | Online Transfer Uc to Aim Ref #Bb08Tgs4Gf |
| | 09/14 | 1,300.00 | WT Seq150065 Urban Commons Gramercy, /Bnf=Urban Commons Gramercy, LLC Srf# Gb00000036030356 Trn#200914150065 Rfb# 18748 |
| | 09/15 | 10,000.00 | WT Fed#00140 US Bank, NA /Ftr/Bnf=Steven H. Nelson OR Keri A Nelson Srf# Gw00000036074704 Trn#200915207595 Rfb# 18759 |
| | 09/15 | 25,000.00 | WT Seq207581 Mirae Asset Securities /Bnf=Mirae Asset Securities & Srf# Gw00000036074221 Trn#200915207581 Rfb# 18757 |
| | 09/15 | 10,000.00 | Online Transfer Uc to Uc Crenshaw Ref #Bb08V6Xmkh |
| | 09/15 | 2,450.00 | Online Transfer Uc to Eht Asset Mgmt Ref #Bb08V7Nqdt |
| | 09/15 | 660.00 | Online Transfer Uc to Ushi xx3178 Ref #Bb08V7P74S |
| | 09/15 | 19.31 | Online Transfer Uc to Queen Holdco Ref #Bb08V7Ptsx |
| | 09/15 | 17.81 | Online Transfer Uc to Ucq Holding Ref #Bb08V7Q7Rd |
| | 09/15 | 17.20 | Online Transfer Uc to Newport Bayside Ref #Bb08V7Qbh2 |
| | 09/15 | 10.12 | Online Transfer Uc to Uc Harvard Ref #Bb08V7Qfr9 |
| | 09/15 | 7.60 | Online Transfer Uc to Queensway Gp Ref #Bb08V7Qk3H |
| | 09/16 | 1,620.00 | WT Seq#06189 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000036076626 Trn#200916006189 Rfb# 18762 |
| | 09/16 | 18.74 | WT Seq#06353 Urban Commons Hialeah L /Bnf=Urban Commons Hialeah LLC Srf# Gb00000036076672 Trn#200916006353 Rfb# 18763 |
| | 09/16 | 142.77 | WT Seq#06354 Uccont1, LLC /Bnf=Uccont1, LLC Srf# Gb00000036076485 Trn#200916006354 Rfb# 18764 |
| | 09/17 | 2,400.00 | Online Transfer Uc to Uc Crenshaw Ref #Bb08Vhxfd4 |



Account number:  **6977520649**  ▪  September 1, 2020 - September 30, 2020  ▪  Page 4 of 6

---

**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/18 | 6,000.00 | WT Seq121389 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000036153120 Trn#200918121389 Rfb# 18772 |
| | 09/18 | 3,600.00 | Online Transfer Uc to Aim Ref #Bb08Vqncdb |
| | 09/18 | 500.00 | Online Transfer Uc to Gis Ref #Bb08Vqnkjv |
| | 09/18 | 600,000.00 | WT Fed#05458 First American Tru /Ftr/Bnf=First American Title Insurance Srf# Gw00000036163742 Trn#200918170021 Rfb# 18774 |
| | 09/18 | 6,000.00 | WT Seq203761 Jww Hotel Investment,Ll /Bnf=Jww Hotel Investment LLC Srf# Gw00000036170707 Trn#200918203761 Rfb# 18779 |
| | 09/18 | 2,700.00 | WT Seq203793 Progeny Capital Partner /Bnf=Progeny Capital Partners, LLC Srf# Gw00000036170850 Trn#200918203793 Rfb# 18781 |
| | 09/18 | 1,300.00 | WT Fed#08266 Jpmorgan Chase Ban /Ftr/Bnf=5740 Family Holdings Ltd CO Srf# Gw00000036170858 Trn#200918203812 Rfb# 18782 |
| | 09/18 | 105.00 | Online Transfer Uc to Uc Harvard Ref #Bb08VT52Px |
| | 09/18 | 35.00 | Online Transfer Uc to Eht Asset Mgmt Ref #Bb08VT58S5 |
| | 09/21 | 5,000.00 | Online Transfer Uc to 2W Ref #Bb08W7Pngn |
| | 09/21 | 2,600.00 | Online Transfer Uc to Uc Harvard Ref #Bb08W7Ptnk |
| | 09/21 | 2,400.00 | Online Transfer Uc to Ushi xx3178 Ref #Bb08W7R3Hr |
| | 09/22 | 1,000.00 | WT Seq#95867 Taylor R Woods /Bnf=Taylor Woods Srf# Gw00000036212282 Trn#200922095867 Rfb# 18786 |
| | 09/23 | 35.00 | Overdraft Fee for a Transaction Posted on 09/22 $1,000.00 WT Seq#95867 Taylor R Woods /Bnf=Taylo R Woods Srf# Gw |
| | 09/23 | 3,200.00 | WT Seq129983 Mic, LLC /Bnf=Mic, LLC Srf# Gb00000036246459 Trn#200923129983 Rfb# 18792 |
| | 09/23 | 5,000.00 | WT Fed#03787 First National Ban /Ftr/Bnf=Mick Management Inc. Srf# Gw00000036249689 Trn#200923146609 Rfb# 18793 |
| | 09/23 | 100,000.00 | WT Fed#07571 First American Tru /Ftr/Bnf=First American Title Insurance Srf# Gw00000036257280 Trn#200923182400 Rfb# 18794 |
| | 09/23 | 100,000.00 | WT Fed#07725 First American Tru /Ftr/Bnf=First American Title Insurance Srf# Gw00000036257103 Trn#200923182357 Rfb# 18796 |
| | 09/24 | 9.99 | Recurring Payment authorized on 09/22 Google *Google Sto 855-836-3987 CA S380266608488319 Card 2974 |
| | 09/24 | 1,000.00 | WT Seq#05930 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000036259407 Trn#200924005930 Rfb# 18802 |
| | 09/24 | 10,000.00 | Online Transfer Uc to Uc Crenshaw Ref #Bb08Wp7Bs4 |
| | 09/24 | 25,000.00 | WT Fed#08416 Jpmorgan Chase Ban /Ftr/Bnf=John M. & Mary A. Dannelly Srf# Gw00000036290465 Trn#200924190473 Rfb# 18807 |
| | 09/24 | 10,000.00 | WT Fed#08472 City National Bank /Ftr/Bnf=Jmbm Depository Acct Srf# Gw00000036290472 Trn#200924190981 Rfb# 18803 |
| | 09/24 | 5,000.00 | WT Seq190996 Donald James Watson Jr /Bnf=Donald J. Watson Jr Srf# Gw00000036290477 Trn#200924190996 Rfb# 18805 |
| | 09/24 | 10,000.00 | WT Seq191008 Mirae Asset Securities /Bnf=Mirae Asset Securities & Srf# Gw00000036290480 Trn#200924191008 Rfb# 18806 |
| | 09/25 | 310.67 | Purchase authorized on 09/22 Costco Delivery 56 310-220-8826 CA S460266528853409 Card 2974 |
| | 09/25 | 67,500.00 | Online Transfer Uc to Aim Ref #Bb08Wwk6Fb |
| | 09/25 | 12,700.00 | Online Transfer Uc to Gis Ref #Bb08Wwkbkh |

Account number:  **6977520649**  ▪  September 1, 2020 - September 30, 2020  ▪  Page 5 of 6



WELLS
FARGO

---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/25 | 69,500.00 | WT Seq151543 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000036313279 Trn#200925151543 Rfb# 18813 |
| | 09/25 | 5,769.23 | WT Fed#01310 Capital One Bank ( /Ftr/Bnf=Soriano Consulting Group LLC Srf# Gw00000036325818 Trn#200925216643 Rfb# 18810 |
| | 09/25 | 5,000.00 | WT Seq216769 Donald James Watson Jr /Bnf=Donald J. Watson Jr Srf# Gw0000036325822 Trn#200925216769 Rfb# 18811 |
| | 09/25 | 5,000.00 | WT Seq217066 Howard Wu /Bnf=Howard Wu Srf# Gw00000036326253 Trn#200925217066 Rfb# 18815 |
| | 09/25 | 5,000.00 | WT Seq217083 Taylor R Woods /Bnf=Taylor Woods Srf# Gw00000036326100 Trn#200925217083 Rfb# 18816 |
| | 09/25 | 25,000.00 | WT Fed#01196 Jpmorgan Chase Ban /Ftr/Bnf=John M. & Mary A. Dannelly Srf# Gw00000036326296 Trn#200925217287 Rfb# 18817 |
| | 09/25 | 5,000.00 | WT Fed#01389 First National Ban /Ftr/Bnf=Mick Management Inc. Srf# Gw00000036326343 Trn#200925217570 Rfb# 18820 |
| | 09/25 | 20,000.00 | WT Fed#01234 Jpmorgan Chase Ban /Ftr/Bnf=Asap Property Holdings Inc. Srf# Loan Interest Trn#200925217643 Rfb# 18821 |
| | 09/25 | 5,000.00 | WT Fed#01175 Commercial Bank of /Ftr/Bnf=Robert B. Cowan and Lisa J. Cowan Srf# Gw00000036326406 Trn#200925218152 Rfb# 18824 |
| | 09/25 | 10,000.00 | WT Fed#01597 City National Bank /Ftr/Bnf=Jmbm Depository Acct Srf# Gw00000036326586 Trn#200925219597 Rfb# 18825 |
| | 09/25 | 5,000.00 | Online Transfer Uc to Uc Crenshaw Ref #Bb08Wxhw4M |
| | 09/25 | 35,000.00 | WT Seq217521 Mirae Asset Securities /Bnf=Mirae Asset Securities & Srf# Gw00000036326338 Trn#200925217521 Rfb# 18819 |
| | 09/29 | 10,000.00 | WT Fed#00733 City National Bank /Ftr/Bnf=Jmbm Depository Acct Srf# Gw00000036394909 Trn#200929214555 Rfb# 18836 |
| | 09/30 | 1.00 | Online Transfer Uc to Gis Test Ref #Bb08Xp4Mnf |
| | 09/30 | 8,705.34 | Online Transfer Uc to Uc Crenshaw Ref #Bb08Xp5K8H |
| | 09/30 | 8,000.00 | Online Transfer Uc to Gis Ref #Bb08Xp6Qsk |
| | 09/30 | 5,000.00 | WT Fed#01389 First National Ban /Ftr/Bnf=Mick Management Inc. Srf# Gw00000036441412 Trn#200930333321 Rfb# 18845 |
| | 09/30 | 5,000.00 | WT Seq333322 Donald James Watson Jr /Bnf=Donald J. Watson Jr Srf# Gw00000036441413 Trn#200930333322 Rfb# 18846 |
| | 09/30 | 9,103.00 | Online Transfer Uc to Aim Ref #Bb08Xqn3Zb |
| | | **$1,962,645.21** | **Total electronic debits/bank debits** |
| | | **$1,962,645.21** | **Total debits** |

*<  **Business to Business ACH:** If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.*

---

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 2,640.15 | 09/09 | 12,953.85 | 09/16 | 171.35 |
| 09/02 | 2,540.15 | 09/10 | 20,656.03 | 09/17 | 171.35 |
| 09/03 | 1,053.70 | 09/11 | 134.90 | 09/18 | 332.89 |
| 09/04 | 223.70 | 09/14 | 134.90 | 09/21 | 332.89 |
| 09/08 | 44,948.56 | 09/15 | 1,952.86 | 09/22 | 133.67 |

Account number:  **6977520649**  ▪  October 1, 2020 - October 31, 2020  ▪  Page 2 of 3



---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/01 | 50,000.00 | Online Transfer to Woods T Prime Checking xxxxxx1391 Ref #Ib08Xzltzb on 10/01/20 |
| | 10/01 | 150,000.00 | Online Transfer Uc to Ucbp Ref #Bb08Y2Bpnr |
| | 10/01 | 5,000.00 | WT Fed#05153 First Republic Ban /Ftr/Bnf=Parklico, Inc. Srf# Gw00000036482624 Trn#201001245961 Rfb# 18861 |
| | 10/01 | 100,000.00 | WT Fed#05558 Jpmorgan Chase Ban /Ftr/Bnf=Westbrook Real Estate Fund Xi, Lp Srf# Gw00000036482634 Trn#201001246057 Rfb# 18857 |
| | 10/01 | 20,000.00 | Online Transfer Uc to Aim Ref #Bb08Y2Fdtk |
| | 10/02 | 697.00 | Purchase authorized on 10/01 Google*Gsuite Urba Internet CA S300275618254850 Card 2974 |
| | 10/02 | 2,200.00 | WT Seq102793 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000036496836 Trn#201002102793 Rfb# 18866 |
| | 10/02 | 13,370.00 | Online Transfer Uc to Ucbp Ref #Bb08Y9H6T7 |
| | 10/02 | 7,790.21 | Online Transfer Uc to Uc Crenshaw Ref #Bb08Ybd66R |
| | 10/02 | 3,090.00 | WT Fed#08101 Ally Bank /Ftr/Bnf=Brian Holcombe Srf# Gw00000036514784 Trn#201002189821 Rfb# 18874 |
| | 10/02 | 5,000.00 | WT Fed#00257 First National Ban /Ftr/Bnf=Mick Management Inc. Srf# Gw00000036517690 Trn#201002203309 Rfb# 18875 |
| | 10/02 | 10,000.00 | WT Fed#00406 Jpmorgan Chase Ban /Ftr/Bnf=Asap Property Holdings Inc. Srf# Loan Interest Trn#201002203337 Rfb# 18877 |
| | 10/02 | 10,000.00 | WT Seq203355 Mirae Asset Securities /Bnf=Mirae Asset Securities & Srf# Gw00000036517564 Trn#201002203355 Rfb# 18878 |
| | 10/02 | 1,883.79 | Online Transfer Uc to Mic Ref #Bb08Yc5Fst |
| | 10/05 | 2,574.72 | WT Fed#09456 Eastwest Bank /Ftr/Bnf=Urban Commons, LLC Srf# Gw00000036546539 Trn#201005199097 Rfb# 18881 |
| | 10/05 | 789.45 | < Business to Business ACH Debit - Mbfs.Com Auto Pay 201005 5001339706 Taylor Woods |
| | 10/07 | 5,000.00 | WT Fed#04741 First National Ban /Ftr/Bnf=Mick Management Inc. Srf# Gw00000036597649 Trn#201007148253 Rfb# 18883 |
| | 10/09 | 0.00 | Payoff Debit, Non-Interest Without Fee |
| | | **$387,395.17** | **Total electronic debits/bank debits** |
| | | **$387,395.17** | **Total debits** |

**< Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.*

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | 9,800.44 | 10/02 | 3,364.17 | 10/07 | 0.00 |
| 10/01 | 33,015.62 | 10/05 | 0.00 | 10/09 | 0.00 |
| | **Average daily ledger balance** | **$1,390.58** | | | |

##XXH1928EFCSTK          10312008003171231

```
                                              ACCOUNT STATEMENT
                                                   Page 2 of 4
135 N. Los Robles Ave., 6TH FL.              STARTING DATE: October 01, 2020
Pasadena, CA. 91101                            ENDING DATE: October 31, 2020
                                        Total days in statement period: 31
        URBAN COMMONS LLC                            8C-03171231
                                                       ( 0)
```

| Number | Date | Transaction Description | | Additions | Control Number |
|--------|------|------------------------|---|-----------|----------------|
| | 10-21 | Wire Trans-IN | MASSIVE DYNAMIC EN TERPRISE, INC. | 5,0CC.C0 | 00000000005565 |
| | 10-21 | Wire Trans-IN | GTC CONSULTANTS IN C. | 9,0CC.C0 | 00000000005637 |
| | 10-21 | Wire Trans-IN | MASSIVE DYNAMIC EN TERPRISE, INC. | 9,0CC.C0 | 00000000006395 |
| | 10-21 | Wire Trans-IN | CHANG JY RICHARD W U | 15,0CC.C0 | 00000000000298 |
| | 10-22 | Wire Trans-IN | PEAH CAPITAL LLC | 50,0CC.C0 | 00000000006221 |
| | 10-23 | Onln Bkg Trft C | FR ACC 08003171322 | 6,0CC.C0 | 012001023185140 |
| | 10-23 | Onln Bkg Trft C | FR ACC 08003171322 | 10,0CC.C0 | 012001023153952 |
| | 10-23 | Wire Trans-IN | MASSIVE DYNAMIC EN TERPRISE, INC. | 5,0CC.C0 | 00000000007120 |
| | 10-27 | Onln Bkg Trft C | FR ACC 08003171322 | 7,0CC.C0 | 012001027132657 |
| | 10-27 | Onln Bkg Trft C | FR ACC 08003171348 | 10,0CC.C0 | 012001027154825 |
| | 10-27 | Wire Trans-IN | MASSIVE DYNAMIC EN TERPRISE, INC. | 2,5CC.C0 | 00000000009321 |
| | 10-28 | Onln Bkg Trft C | FR ACC 08003171322 | 7,0CC.C0 | 012001028154149 |
| | 10-29 | Onln Bkg Trft C | FR ACC 08003171322 | 2,0CC.C0 | 012001029111722 |
| | 10-29 | Wire Trans-IN | MASSIVE DYNAMIC EN TERPRISE, INC. | 6,0CC.C0 | 00000000007133 |

DEBITS

| Date | Transaction Description | | Subtractions | Control Number |
|------|------------------------|---|--------------|----------------|
| 10-07 | Onln Bkg Trfn | DTO ACC 08003171348 | 7,5CC.C0 | 012001007112342 |
| 10-09 | Outgoing Wire | Mick Management In c. | 5,0CC.C0 | 00000000007219 |
| 10-09 | Outgoing Wire | Mirae Asset Securi ties&Investments | 20,0CC.C0 | 00000000006593 |
| 10-09 | Outgoing Wire | Woolley Investment s LLC | 25,0CC.C0 | 00000000007121 |
| 10-09 | Outgoing Wire | First American Tit le Insurance | 100,0CC.C0 | 00000000006845 |
| 10-09 | Outgoing Wire | First American Tit le Insurance | 100,0CC.C0 | 00000000006932 |
| 10-09 | Onln Bkg Trfn | DTO ACC 08003171348 | 6CC.C0 | 012001009110257 |
| 10-09 | Onln Bkg Trfn | DTO ACC 08003171348 | 7CC.C0 | 012001009162432 |
| 10-09 | Onln Bkg Trfn | DTO ACC 08003050575 | 6,0CC.C0 | 012001009161430 |
| 10-09 | Onln Bkg Trfn | DTO ACC 08003171348 | 6,0CC.C0 | 012001009181849 |
| 10-09 | Onln Bkg Trfn | DTO ACC 08003171348 | 11,4CC.C0 | 012001009182112 |
| 10-13 | Outgoing Wire | Richard B. Gerdts | 5,095.89 | 00000000001226? |
| 10-13 | Outgoing Wire | Brian Holcombe | 10,0CC.C0 | 00000000011906 |
| 10-13 | Outgoing Wire | Urban Realty and M anagement Inc. | 10,0CC.C0 | 00000000012206 |
| 10-13 | Outgoing Wire | Robert Hart Intern ational, Inc. | 10,0CC.C0 | 00000000012324 |
| 10-13 | Outgoing Wire | Nautical Palms, LL C | 21,657.53 | 00000000011671 |
| 10-13 | Outgoing Wire | Hooper, LLC | 21,657.53 | 00000000011796 |
| 10-13 | Outgoing Wire | Woolley Investment s LLC | 75,0CC.C0 | 00000000011504 |
| 10-13 | Onln Bkg Trfn | DTO ACC 08003171264 | 17,0CC.C0 | 012001013190751 |
| 10-13 | Preauth Debit | COX COMM ORG BANKDRAFT 201013 | 412.32 | 09100001258998? |
| 10-14 | Outgoing Wire | Donald J. Watson J r | 5,0CC.C0 | 00000000004267 |

##XXH1928DPCSTK          10312008003171231

ACCOUNT STATEMENT
Page 3 of 4

135 N. Los Robles Ave., 6TH FL.          STARTING DATE: October 01, 2020
Pasadena, CA. 91101                      ENDING DATE: October 31, 2020
                                         Total days in statement period: 31
          URBAN COMMONS LLC                       8C-C3171231
                                                      ( 0)

| Date | Transaction Description | Subtractions | Control Number |
|------|------------------------|-------------:|----------------|
| 10-14 | Outgoing Wire   Richard B. Gerdts | 5,095.89 | 000000000006430 |
| 10-14 | Outgoing Wire   IPFS Corporation | 28,000.38 | 000000000007085 |
| 10-14 | Outgoing Wire   Munger, Tolles & O lson LLP | 50,000.00 | 000000000004397 |
| 10-14 | Outgoing Wire   Urban Commons 2 We st Operating Acct | 130,000.00 | 000000000006961 |
| 10-14 | Onln Bkg Trfn DTO ACC 08003091066 | 2,000.00 | 012001014138570 |
| 10-14 | Onln Bkg Trfn DTO ACC 08003050575 | 13,000.00 | 012001014124551 |
| 10-14 | Onln Bkg Trfn DTO ACC 08003050575 | 60,000.00 | 012001014124204 |
| 10-14 | Onln Bkg Trfn DTO ACC 08003171348 | 70,000.00 | 012001014124447 |
| 10-14 | Preauth Debit   AMEX EPAYMENT ACH PMT 201014 | 13,038.33 | 091000010294307 |
| 10-15 | Outgoing Wire   Robert B. Cowan an d Lisa J. Cowan | 5,000.00 | 000000000007930 |
| 10-15 | Outgoing Wire   Donald J. Watson J r | 5,000.00 | 000000000007930 |
| 10-15 | Outgoing Wire   Urban Commons 2 We st Operating Acct | 6,420.00 | 000000000007903 |
| 10-15 | Outgoing Wire   Parklico, Inc. | 10,000.00 | 000000000007916 |
| 10-15 | Outgoing Wire   Munger, Tolles & O lson LLP | 30,000.00 | 000000000007882 |
| 10-15 | Outgoing Wire   Peak Capital LLC | 50,000.00 | 000000000004608 |
| 10-15 | Outgoing Wire   Eagle Hospitality REIT Management | 200,000.00 | 000000000005029 |
| 10-16 | Outgoing Wire   Jin Hin Kim | 8,125.00 | 000000000003276 |
| 10-16 | Outgoing Wire   Brian Holcombe | 10,000.00 | 000000000007642 |
| 10-16 | Outgoing Wire   White Crest LLC | 50,000.00 | 000000000003084 |
| 10-16 | Outgoing Wire   Steven H. Nelson o r Keri A Nelson | 50,000.00 | 000000000007675 |
| 10-16 | Outgoing Wire   First American Tit le Insurance | 250,000.00 | 000000000007385 |
| 10-16 | Onln Bkg Trfn DTO ACC 08003050575 | 10,000.00 | 012001016154206 |
| 10-19 | Outgoing Wire   Nick Management In c. | 5,000.00 | 000000000007893 |
| 10-19 | Outgoing Wire   Donald J. Watson J r | 5,000.00 | 000000000007902 |
| 10-19 | Outgoing Wire   First American Tit le Insurance | 150,000.00 | 000000000006809 |
| 10-20 | Analysis Servic ANALYSIS ACTIVITY FOR 09/20 | 160.00 | 000000000000000 |
| 10-21 | Outgoing Wire   Nick Management In c. | 5,000.00 | 000000000006361 |
| 10-21 | Outgoing Wire   Interserv, LP-Oper ating Account | 30,000.00 | 000000000006446 |
| 10-21 | EFT S/C         SVC CHG EXPED CARD | 50.00 | 000000000000000 |
| 10-21 | EFT S/C         SVC CHG EXPED CARD | 50.00 | 000000000000000 |
| 10-22 | Outgoing Wire   Massive Dynamic In c. | 9,000.00 | 000000000006789 |
| 10-22 | Outgoing Wire   Kennedy Funding Fi nancial, LLC | 10,000.00 | 000000000006918 |
| 10-23 | Outgoing Wire   Nick Management In c. | 5,000.00 | 000000000007121 |
| 10-23 | Outgoing Wire   Woolley Investment s LLC | 5,000.00 | 000000000007253 |
| 10-23 | Outgoing Wire   Steven H. Nelson o r Keri A Nelson | 5,000.00 | 000000000007272 |
| 10-23 | Outgoing Wire   Mirae Asset Securi ties&Investments | 20,000.00 | 000000000006721 |
| 10-23 | Outgoing Wire   Interserv, LP-Oper ating Account | 20,000.00 | 000000000007109 |
| 10-23 | Onln Bkg Trfn DTO ACC 080031/1322 | 6,000.00 | 012001023185226 |
| 10-27 | Outgoing Wire   Interserv, LP-Oper ating Account | 10,000.00 | 000000000009267 |
| 10-27 | Onln Bkg Trfn DTO ACC 08003050575 | 7,000.00 | 012001027132730 |
| 10-28 | Outgoing Wire   Nick Management In c. | 4,000.00 | 000000000008030 |
| 10-28 | Outgoing Wire   Interserv, LP-Oper ating Account | 7,000.00 | 000000000008044 |
| 10-29 | Outgoing Wire   Nick Management In c. | 6,000.00 | 000000000007786 |
| 10-29 | Preauth Debit   WELLS FARGO CARD PHONE PYMT 201029 | 1,926.00 | 091000012427806 |

##XXH1928DPCSTK          11302008003171231

```
                                          ACCOUNT STATEMENT
                                               Page 2 of 5
135 N. Los Robles Ave., 6TH FL.           STARTING DATE: November 01, 2020
Pasadena, CA. 91101                       ENDING DATE: November 30, 2020
                                          Total days in statement period: 30
        URBAN COMMONS LLC                           8C-C3171231
                                                      ( 1)
```

```
Number     Date     Transaction Description             Additions Control Number
           11-13  Wire Trans-IN   EAGLE NASHVILLE AIRPORT
                                  HOTEL LLC               75,000.00 000000000007720
           11-16  Onln Bkg Trft C FR ACC 08003171322      7,000.00 012001116123627
101        11-16  NSF Returned It CHECK 101              50,000.00 000009182072880
           11-17  Wire Trans-IN   EAGLE NASHVILLE AIRPORT
                                  HOTEL LLC              140,000.00 000000000007010
           11-19  Onln Bkg Trft C FR ACC 08003171322      1,200.00 012001119161919
           11-19  Onln Bkg Trft C FR ACC 08003086439      7,000.00 012001119132200
           11-19  Onln Bkg Trft C FR ACC 08003050575     10,000.00 012001119132546
           11-19  Onln Bkg Trft C FR ACC 08003171322     20,000.00 012001119132055
           11-20  Onln Bkg Trft C FR ACC 08003171348      2,000.00 012001120114879
           11-20  Onln Bkg Trft C FR ACC 08003171322     10,000.00 012001120155403
           11-20  Onln Bkg Trft C FR ACC 08003171348     10,000.00 012001120155550
           11-23  Onln Bkg Trft C FR ACC 08003052936      1,000.00 012001123130403
           11-23  Onln Bkg Trft C FR ACC 08003171264      1,000.00 012001123130638
           11-23  Onln Bkg Trft C FR ACC 08003052910      4,000.00 012001123131010
           11-23  Onln Bkg Trft C FR ACC 08003050906      5,000.00 012001123130142
           11-23  Onln Bkg Trft C FR ACC 08003050575      8,000.00 012001123131430
           11-23  Onln Bkg Trft C FR ACC 08003171340     10,000.00 012001123131350
           11-25  Onln Bkg Trft C FR ACC 08003171348      2,000.00 012001125195257
           11-27  Onln Bkg Trft C FR ACC 08003121178     10,000.00 012001127161300
           11-30  Onln Bkg Trft C FR ACC 08003050575        700.00 012001130114605
           11-30  Onln Bkg Trft C FR ACC 08003121178    200,000.00 012001130160252
           11-30  Onln Bkg Trft C FR ACC 08003121178    600,000.00 012001130151257
```

```
CHECKS
Number          Date          Amount              Control
101 R          11-16        50,000.00     000009182C72880
102            11-19         2,495.00     000009182723770
R-Check has been returned
```

```
DEBITS
Date   Transaction Description              Subtractions Control Number
11-02 Outgoing Wire  Donald J. Watson J r        5,000.00 000000000007341
11-02 Outgoing Wire  Richard B. Gerdts           5,095.89 000000000007388
11-02 Outgoing Wire  Nick Management In c.       8,000.00 000000000007330
11-02 Outgoing Wire  Howard Wu                  10,000.00 000000000007194
11-02 Outgoing Wire  Taylor Woods               10,000.00 000000000007241
11-02 Outgoing Wire  Brian Holcombe             10,000.00 000000000007412
11-02 Outgoing Wire  Howard Wu                  12,000.00 000000000007212
11-02 Outgoing Wire  Mirae Asset Securi ties&Investments  20,000.00 000000000007320
11-02 Outgoing Wire  Interserv, LP-Oper ating Account     20,000.00 000000000007325
```

##XXH1928DFCSTK         11302008003171231

ACCOUNT STATEMENT
Page 5 of 5

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA. 91101

STARTING DATE: November 01, 2020
ENDING DATE: November 30, 2020
Total days in statement period: 30

URBAN COMMONS LLC

8C-03171231
( 1)

| Date | Transaction Description | Subtractions | Control Number |
|------|------------------------|-------------|----------------|
| 11-30 | Outgoing Wire  Mirae Asset Securities&Investments | 75,000.00 | 000000000009944 |
| 11-30 | Outgoing Wire  Quinn Emanuel Urquhart & Sullivan, | 100,000.00 | 00000000009435 |
| 11-30 | Outgoing Wire  FVP Servicing LLC | 250,000.00 | 00000000010101 |
| 11-30 | Cnln Bkg Trfn DTO ACC 08003171348 | 7CC.00 | 012001130114705 |
| 11-30 | Cnln Bkg Trfn DTO ACC 08003050575 | 20,000.00 | 012001130161007 |
| 11-30 | Cnln Bkg Trfn DTO ACC 08003171348 | 40,000.00 | 012001130172331 |
| 11-30 | Cnln Bkg Trfn DTO ACC 08003050575 | 70,000.00 | 012001130172228 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-31 | 469.18 | 11-10 | 15,560.79 | 11-20 | 34.86 |
| 11-02 | 146,273.29 | 11-12 | 57,596.79 | 11-23 | 304.95 |
| 11-03 | 17,958.29 | 11-13 | 32,396.79 | 11-25 | 304.95 |
| 11-04 | 70,458.29 | 11-16 | 12,352.10 | 11-27 | 304.95 |
| 11-05 | 60.79 | 11-17 | 21,101.86 | 11-30 | 4,037.41 |
| 11-06 | 5,060.79 | 11-18 | 18,601.86 | | |
| 11-09 | 15,560.79 | 11-19 | -1,965.14 | | |

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

##XXH1928DPCSTV          12312008003171231

ACCOUNT STATEMENT
Page 3 of 8

135 N. Los Robles Ave., 6TH FL.                    STARTING DATE: December 01, 2020
Pasadena, CA. 91101                                 ENDING DATE: December 31, 2020
                                          Total days in statement period: 31
        URBAN COMMONS LLC                                        8C-C3171231
                                                                    ( 0)

| Date | Transaction | Description | Subtractions | Control Number |
|---|---|---|---|---|
| 12-01 | Outgoing Wire | Munger, Tolles & O lson LLP | 15,0CC.C0 | 00000000008225 |
| 12-01 | Outgoing Wire | Michael Karas | 15,0CC.C0 | 00000000008669 |
| 12-01 | Outgoing Wire | ENG AND CO. LLC - CLIENT A/C | 15,0CC.C0 | 00000000008947 |
| 12-01 | Outgoing Wire | ASAP Property Hold ings Inc. | 20,0CC.C0 | 00000000008680 |
| 12-01 | Cnln Bkg Trfn | DTO ACC 08003050567 | 3,0CC.C0 | 012001201116441.8 |
| 12-01 | Cnln Bkg Trfn | DTO ACC 08003171348 | 5,0CC.C0 | 012001201161126 |
| 12-01 | Cnln Bkg Trfn | DTO ACC 08003050575 | 10,0CC.C0 | 012001201161035 |
| 12-01 | Cnln Bkg Trfn | DTO ACC 08003086439 | 103,0CC.C0 | 012001201151647 |
| 12-02 | Outgoing Wire | Jin Min Kim | 8,125.C0 | 00000000006085 |
| 12-02 | Outgoing Wire | Urban Connons 6th Ave Seattle LLC | 13,5CC.C0 | 00000000006297 |
| 12-02 | Outgoing Wire | Mirae Asset Securi ties&Investments | 20,0CC.C0 | 00000000008079 |
| 12-02 | Outgoing Wire | Nick Management In c. | 33,0CC.C0 | 00000000007886 |
| 12-02 | Cnln Bkg Trfn | DTO ACC 08003121178 | 250,0CC.C0 | 012001202120858 |
| 12-03 | Outgoing Wire | 5740 Family Holdin gs Ltd Co | 16,25C.C0 | 00000000007889 |
| 12-03 | Outgoing Wire | Progeny Capital Pa rtners, LLC | 33,75C.C0 | 00000000007883 |
| 12-03 | Outgoing Wire | JWW Hotel Investme nt LLC | 75,0CC.C0 | 00000000007871 |
| 12-03 | Outgoing Wire | First American Tit le insurance | 600,0CC.C0 | 00000000007360 |
| 12-04 | Outgoing Wire | The Vertex Compani es, Inc. | 1,549.87 | 00000000006350 |
| 12-04 | Outgoing Wire | Ben-Cohen Law Firm , PLC | 3,0C3.54 | 00000000005420 |
| 12-04 | Outgoing Wire | Interserv, LP-Oper ating Account | 25,0CC.C0 | 00000000004482 |
| 12-07 | Outgoing Wire | UniLegal LLC-Clien t's Account | 65,0CC.C0 | 00000000007597 |
| 12-08 | Outgoing Wire | Howard Wu | 5,0CC.C0 | 00000000007298 |
| 12-08 | Outgoing Wire | Taylor Woods | 5,0CC.C0 | 00000000007305 |
| 12-08 | Outgoing Wire | Interserv, LP-Oper ating Account | 15,0CC.C0 | 00000000005085 |
| 12-08 | Cnln Bkg Trfn | DTO ACC 08003091066 | 2,5CC.C0 | 012001208152537 |
| 12-08 | Cnln Bkg Trfn | DTO ACC 08003050906 | 3,0CC.C0 | 012001208153850 |
| 12-10 | Outgoing Wire | First American Tit le Insurance | 400,0CC.C0 | 00000000007461 |
| 12-10 | PCS Purchase | MERCHANT PURCHASE TERMINAL 423168 85C BAKERY CAFE US A LOS ANGEL CA 4490950001142046 SEQ # 034523400090 | 1C.35 | 000004000900000 |
| 12-10 | PCS Purchase | MERCHANT PURCHASE TERMINAL 449215 GRUBHUBCAPITALSEAF OOD GRUBHJB C NY 4490950001142046 SEQ # 034424719518 | 285.13 | 000007195180000 |
| 12-11 | Cnln Bkg Trfn | DTO ACC 08003171348 | 2,6CC.C0 | 012001211125.02 |
| 12-11 | Cnln Bkg Trfn | DTO ACC 08003050575 | 2,9CC.C0 | 012001211125037 |
| 12-11 | PCS Purchase | MERCHANT PURCHASE TERMINAL 449215 GRUBHUBEATCALYLOSAN GEL GRUBHJB C NY 4490950001142046 SEQ # 03452771558 2 | 188.89 | 00000/155820000 |
| 12-14 | PCS Purchase | MERCHANT PURCHASE TERMINAL 449215 POSTMATES 97763 HI HO C HTTPSPOST CA 4490950001142046 SEQ # 034625637739 | 121.C0 | 000006377390000 |
| 12-14 | Preauth Debit | NATIONALCONSTRUC PURCHASE 201214 URBAN COMMONS G | 9C3.48 | 09100001385777.1 |

##XXH1928BPCSTK          12312008003171231

ACCOUNT STATEMENT
Page 5 of 8

135 N. Los Robles Ave., 6TH FL.                    STARTING DATE: December 01, 2020
Pasadena, CA. 91101                                  ENDING DATE: December 31, 2020
                                            Total days in statement period: 31
        URBAN COMMONS LLC                              8C-C3171231
                                                        ( 0)

| Date | Transaction | Description | Subtractions | Control Number |
|------|-------------|-------------|-------------|----------------|
| 12-18 | PCS Purchase | MERCHANT PURCHASE TERMINAL 449215 POSTMATES 40BD3 CA N'ER HTTPSPOST CA 4490950001142046 SEQ # 035220637287 | 83.09 | 000006372870000 |
| 12-21 | Outgoing Wire | ASAP Property Hold ings Inc. | 5,0CC.C0 | 000000000009201 |
| 12-21 | Outgoing Wire | First Choice Bank | 10,0CC.C0 | 0000000000006436 |
| 12-21 | ATM Cash Withdr | CASH WITHDRAWAL TERMINAL CA3670 10250 SANTA MONICA BLVD LOS ANGEL AN 4490950001142046 SEQ # 035400848435 | 5C3.C0 | 000008484350000 |
| 12-21 | Onln Bkg Trfn | DTO ACC 08003171322 | 4CC.C0 | 012001221124648 |
| 12-21 | PCS Purchase | MERCHANT PURCHASE TERMINAL 476062 Brandini Toffee Se minoleCabazon CA 4490950001142046 SEQ # 035324230000 | 7.C0 | 000002300000000 |
| 12-21 | PCS Purchase | MERCHANT PURCHASE TERMINAL 449215 POSTMATES 40BD3 NO BLE HTTPSPOST CA 4490950001142046 SEQ # 035420637462 | 25.C8 | 000006374620000 |
| 12-21 | PCS Purchase | MERCHANT PURCHASE TERMINAL 449215 DOORDASH NIGHT + M ARRE WWW DOORJ CA 4490950001142046 SEQ # 035327637320 | 92.18 | 000006373200000 |
| 12-21 | PCS Purchase | MERCHANT PURCHASE TERMINAL 449215 GRUBHUBMANPUKUJAPA NES GRJBHJB C NY 4490950001142046 SEQ # 035323717146 | 192.C8 | 000007171460000 |
| 12-21 | Analysis Servic | ANALYSIS ACTIVITY FOR 11/20 | 2,552.55 | 000000000000000 |
| 12-22 | Outgoing Wire | Interserv, LP-Oper ating Account | 15,0CC.C0 | 000000000008372 |
| 12-22 | Onln Bkg Trfn | DTO ACC 08003050575 | 9,0CC.C0 | 012001222115054 |
| 12-22 | Onln Bkg Trfn | DTO ACC 08003171322 | 13,0CC.C0 | 012001222162945 |
| 12-22 | PCS Purchase | MERCHANT PURCHASE TERMINAL 449215 POSTMATES TIP HTTPSPOST CA 4490950001142046 SEQ # 03562463755€ | 6.27 | 000006375560000 |
| 12-23 | Outgoing Wire | ASAP Property Hold ings Inc. | 5,0CC.C0 | 000000000008954 |
| 12-23 | Outgoing Wire | Mirae Asset Secur ties&Investments | 10,0CC.C0 | 000000000008960 |
| 12-23 | Outgoing Wire | First American Tit le Insurance | 50,0CC.C0 | 000000000008895 |
| 12-23 | Outgoing Wire | UniLegal LLC-Clien t's Account | 50,0CC.C0 | 000000000008964 |
| 12-23 | ATM Cash Withdr | CASH WITHDRAWAL TERMINAL CA4039 10250 SANTA MONICA BLVD LOS ANGEL AN 4490950001142046 SEQ # 035723826673 | 5C3.C0 | 000008266730000 |
| 12-23 | Onln Bkg Trfn | DTO ACC 08003050575 | 10,0CC.C0 | 012001223112333 |
| 12-23 | PCS Purchase | MERCHANT PURCHASE TERMINAL 476501 WUSHILAND LOS ANGLE CA 4490950001142046 SEQ # 035726400336 | 13.16 | 000004003360000 |
| 12-23 | PCS Purchase | MERCHANT PURCHASE TERMINAL 449215 POSTMATES 97763 AR BYS HTTPSPOST CA 4490950001142046 SEQ # 035726637678 | 44.27 | 000006376780000 |

##XXH1928DPCSTV        01312108003171231

ACCOUNT STATEMENT
Page 4 of 7
STARTING DATE: January 01, 2021
ENDING DATE: January 31, 2021
Total days in statement period: 31
8C-03171231
( 2)

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA. 91101

URBAN COMMONS LLC

| Date | Transaction | Description | Subtractions | Control Number |
|---|---|---|---|---|
| 01-04 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 AMZN Mktp US E613R 3QS3 Amzn com WA 4490950001142046 SEQ # 036620100206 | 547.49 | 000001002060000 |
| 01-05 | Onln Bkg Trfn | DTO ACC 08003171348 | 1,365.00 | 012000105115356 |
| 01-05 | Onln Bkg Trfn | DTO ACC 08003171348 | 1,500.00 | 012000105113522 |
| 01-05 | Onln Bkg Trfn | DTO ACC 08003050575 | 9,200.00 | 012000105113209 |
| 01-05 | POS Purchase | POS PURCHASE TERMINAL 77827331 SQ *SMART HOMES IN NOVA VAN NUYS CA 4490950001142046 SEQ # 100423225353 | 175.00 | 000002253530000 |
| 01-05 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 POSTMATES 40BD3 ME E? F HTTPSPOST CA 4490950001142046 SEQ # 100424637680 | 19.29 | 000006376800000 |
| 01-05 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 POSTMATES 40BD3 ST ARBU HTTPSPOST CA 4490950001142046 SEQ # 100422637648 | 28.40 | 000006376480000 |
| 01-06 | Onln Bkg Trfn | DTO ACC 08003171348 | 400.00 | 012000106121641 |
| 01-06 | Onln Bkg Trfn | DTO ACC 08003050575 | 2,200.00 | 012000106182757 |
| 01-06 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 POSTMATES TIP HTTPSPOST CA 4490950001142046 SEQ # 100522637700 | 4.82 | 000006377000000 |
| 01-06 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 POSTMATES TIP HTTPSPOST CA 4490950001142046 SEQ # 100629637771 | 5.09 | 000006377710000 |
| 01-06 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 POSTMATES 40BD3 ME E? F HTTPSPOST CA 4490950001142046 SEQ # 100527637760 | 20.36 | 000006377600000 |
| 01-07 | Outgoing Wire | Donald J. Watson J r | 1,000.00 | 000000000006326 |
| 01-07 | Outgoing Wire | Music Trip.Com Inc . | 18,000.00 | 000000000006322 |
| 01-07 | Onln Bkg Trfn | DTO ACC 08003050575 | 100.00 | 012000107141202 |
| 01-07 | Onln Bkg Trfn | DTO ACC 08003050575 | 800.00 | 012000107163039 |
| 01-07 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 POSTMATES TIP HTTPSPOST CA 4490950001142046 SEQ # 100629637783 | 7.10 | 000006377830000 |
| 01-07 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 POSTMATES 40BD3 ME E? F HTTPSPOST CA 4490950001142046 SEQ # 100729637847 | 18.12 | 000006378470000 |
| 01-08 | Outgoing Wire | Interserv, LP-Oper ating Account | 12,000.00 | 000000000007199 |
| 01-08 | Onln Bkg Trfn | DTO ACC 080031?1363 | 500.00 | 012000108105353 |
| 01-08 | Onln Bkg Trfn | DTO ACC 08003050575 | 3,750.00 | 012000108105239 |
| 01-11 | Outgoing Wire | Mirae Asset Secu?i ies&Investments | 1,500.00 | 000000000007540 |
| 01-11 | Outgoing Wire | Interserv, LP-Oper ating Account | 8,000.00 | 000000000007531 |
| 01-11 | Onln Bkg Trfn | DTO ACC 08003171322 | 900.00 | 012000111093050 |

##XXH1928DPCSTM          01312108003171231

|  |  |  |
|---|---|---|
| | ACCOUNT STATEMENT | |
| | Page 5 of 7 | |
| 135 N. Los Robles Ave., 6TH FL. | STARTING DATE: January 01, 2021 | |
| Pasadena, CA. 91101 | ENDING DATE: January 31, 2021 | |
| | Total days in statement period: 31 | |
| URBAN COMMONS LLC | 8C-03171231 | |
| | ( 2) | |

| Date | Transaction | Description | Subtractions | Control Number |
|---|---|---|---|---|
| 01-11 | PCS Purchase | MERCHANT PURCHASE TERMINAL 449215 POSTMATES TIP HTTPSPOST CA 4490950001142046 SEQ # 10102063710S | 4.53 | 000006371090000 |
| 01-11 | PCS Purchase | MERCHANT PURCHASE TERMINAL 449215 POSTMATES 40BD3 ME ET F HTTPSPOST CA 4490950001142046 SEQ # 101029637171 | 24.65 | 000006371710000 |
| 01-11 | PCS Purchase | MERCHANT PURCHASE TERMINAL 449215 GRUBHUBMAMAHONGSVI ETN GRJBHJB C NY 4490950001142046 SEQ # 103823745515 | 87.64 | 000007455150000 |
| 01-11 | PCS Purchase | MERCHANT PURCHASE TERMINAL 401134 ROGERS REPAIRS COM ROGERS RE CA 4490950001142046 SEQ # 100929000001 | 225.00 | 000000000010000 |
| 01-12 | Outgoing Wire | Mirae Asset Securities&Investments | 3,500.00 | 00000000006351 |
| 01-12 | Outgoing Wire | Interserv, LP-Operating Account | 5,000.00 | 00000000006347 |
| 01-12 | Preauth Debit | WELLS FARGO IFI TRIAL DEP 210112 | 0.52 | 091000013662890 |
| 01-13 | Onln Bkg Trfn | DTO ACC 08003171363 | 150.00 | 012000113122628 |
| 01-13 | Onln Bkg Trfn | DTO ACC 08003050575 | 900.00 | 012000113122127 |
| 01-13 | Onln Bkg Trfn | DTO ACC 08003171348 | 4,000.00 | 012000113162300 |
| 01-13 | PCS Purchase | MERCHANT PURCHASE TERMINAL 449215 GRUBHUBTENDERGREEN S GRUBHJB C NY 4490950001142046 SEQ # 101225715793 | 15.38 | 000007157930000 |
| 01-14 | Outgoing Wire | Howard Wu | 1,500.00 | 00000000006726 |
| 01-15 | Outgoing Wire | Howard Wu | 1,500.00 | 00000000008122 |
| 01-15 | Onln Bkg Trfn | DTO ACC 08003050575 | 1,500.00 | 012000115123043 |
| 01-15 | Onln Bkg Trfn | DTO ACC 08003050575 | 3,700.00 | 012000115115626 |
| 01-15 | PCS Purchase | MERCHANT PURCHASE TERMINAL 449215 GRUBHUBSUSHISTOPNO RTH GRJBHJB C NY 4490950001142046 SEQ # 101425743927 | 85.68 | 000007439270000 |
| 01-19 | Outgoing Wire | Howard Wu | 500.00 | 00000000013016 |
| 01-19 | Outgoing Wire | Nick Management In c. | 5,000.00 | 00000000012881 |
| 01-19 | Onln Bkg Trfn | DTO ACC 08003050575 | 2,500.00 | 012000119150848 |
| 01-19 | Onln Bkg Trfn | DTO ACC 08003171256 | 4,500.00 | 012000119163213 |
| 01-19 | PCS Purchase | MERCHANT PURCHASE TERMINAL 443106 KFC H730122 LOS ANGEL CA 4490950001142046 SEQ # 101629091191 | 10.90 | 000000911910000 |
| 01-19 | PCS Purchase | MERCHANT PURCHASE TERMINAL 449215 GRUBHUBUMAMIBURGER GRUBHUB C NY 4490950001142046 SEQ # 101520717998 | 66.92 | 000007179980000 |
| 01-20 | Outgoing Wire | Howard Wu | 400.00 | 00000000009243 |
| 01-20 | Outgoing Wire | Nick Management In c. | 4,000.00 | 00000000009223 |
| 01-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 12/20 | 3,610.82 | 00000000000000 |
| 01-21 | Outgoing Wire | Howard Wu | 5,000.00 | 00000000008855 |
| 01-21 | Outgoing Wire | Taylor Woods | 5,000.00 | 00000000008868 |
| 01-21 | Outgoing Wire | Music Trip.Com Inc . | 17,000.00 | 00000000008836 |